Ivan **HOOKER** and Katherine Hooker, Plaintiffs–Appellees,

v.

**NORTHWEST TRUSTEE SERVICES, INC., Defendant,**

and

**Bank of America, NA and Mortgage Electronic Registration Systems, Inc., Defendants–Appellants.**

No. 11–35534.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 3, 2014.

Withdrawn from Submission March 10, 2014.

Resubmitted May 5, 2014.

Filed May 12, 2014.

Hope A. Del Carlo, Esquire, Leslie Nori Kay, David L. Koen, Legal Aid Services of Oregon, Portland, OR, Kelly Harpster, Harpster Law LLC, Lake Oswego, OR, Nina F. Simon, Senior Litigation, Washington, DC, for Plaintiffs–Appellees.

Thomas William Sondag, Esquire, Pilar Cortwright French, Esquire, Lane Powell PC, Portland, OR, Brent R. Lindahl, Robert Pratte, Fulbright & Jaworski L.L.P., Minneapolis, MN, for Defendants–Appellants.

Before: TROTT and W. FLETCHER, Circuit Judges, and BLOCK, Senior District Judge.*

* The Honorable Frederic Block, Senior District Judge for the U.S. District Court for the Eastern District of New York, sitting by designation.

MEMORANDUM **

Defendant–Appellant Bank of America ("BOA") appeals the district court's grant of sua sponte summary judgment to plaintiffs Ivan and Katherine Hooker. The district court set aside BOA's nonjudicial foreclosure on plaintiffs' home, stating that BOA had failed to comply with the recording requirements of Oregon Rev. Stat. § 86.735(1), *current version at* Or.Rev. Stat. § 86.752(1). We reverse and remand for further proceedings in light of the Oregon Supreme Court's ruling in *Brandrup v. ReconTrust Co.*, 353 Or. 668, 303 P.3d 301 (2013), issued after the district court's decision in this case.

As *Brandrup* makes clear, the district court correctly held that MERS was not the beneficiary under plaintiffs' deed of trust, because it is neither the lender nor the lender's successor in interest. *See id.* at 304, 309–12. Nor is MERS eligible to serve as the beneficiary simply by being designated as such in the trust deed. *Id.* at 313–15. *Brandrup* also clarifies, however, that the transfers between the true beneficiaries of the deed of trust (in this case, the assignments from GN Mortgage to Wells Fargo and then to BOA), which occurred only by operation of law through the transfer of the note, were not the type of assignments that must be recorded under Oregon law. *Id.* at 318 (concluding that § 86.735(1) requires recordation of only "written assignments that are executed and acknowledged with [the formalities of an assignment by a written instrument], not a *post hoc* memorialization of a transfer of the secured obligation created solely for the purpose of recording"). Because

the district court's decision was erroneous under *Brandrup*, we reverse.

*Brandrup* requires BOA to establish with "definitive documentation" that it is the true beneficiary under plaintiffs' deed of trust. *Id.; see also Niday v. GMAC Mortg.*, 353 Or. 648, 302 P.3d 444, 454 & n. 8 (2013) (suggesting that the relevant inquiry may be whether the foreclosing party is the "person entitled to enforce the note"). We remand for appropriate proceedings in the district court to determine whether BOA is entitled to foreclose.

**REVERSED and REMANDED.**